1 | MICHAEL B. IJAMS, SBN 84150
JEENI R. CASEY, SBN 258904
2 | CURTIS LEGAL GROUP
A Professional Law Corporation
3 | 1300 K Street, Second Floor
PO Box 3030 (95353)
4 | Modesto, CA 95354
(209) 521-1800; (209) 572-3501 FAX
5 | MIjams@CurtisLegalGroup.com

6 | Attorneys for Plaintiff, GE COMMERCIAL DISTRIBUTION
FINANCE CORPORATION, a Delaware Corporation
7

8 | UNITED STATES DISTRICT COURT
9 | NORTHERN DISTRICT OF CALIFORNIA

10

11 | GE COMMERCIAL DISTRIBUTION )
FINANCE CORPORATION, a Delaware )
Corporation, )  CASE NO. . CV-13-2779-~~JSC~~   JSW
12 | )
Plaintiff, )  [~~PROPOSED~~] TEMPORARY
13 | )  RESTRAINING ORDER AND
v. )  ORDER TO SHOW CAUSE
14 | )  [No Bond Required]
CALIFORNIA AUDIO VIDEO, INC., )
15 | and  GERALD MARK SCHNEIDER, )
)
16 | Defendants. )
_____/
17

18 |     The application of Plaintiff, GE COMMERCIAL DISTRIBUTION FINANCE CORP.

19 | ("CDF"), for a temporary restraining order having been considered by the court, the court finds:

20 |     a.      No bond or undertaking is required in this instance for the issuance of a Temporary

21 | Restraining Order.

22 |     b.      Plaintiff has established the probable validity of Plaintiff's claim to possession of the

23 | following property described more specifically as the units of Inventory Collateral listed in **Exhibit**

24 | **A,** attached hereto, and any proceeds from the sale thereof.

25 |     c.      ~~Plaintiff has established the probability that there is an immediate danger that the~~

26 | ~~above-described property may become unavailable to levy and may become substantially impaired~~

27 | ~~in value.~~

28

1

1      Good cause appearing, IT IS ORDERED that

2      Defendants California Audio Video, Inc. and Gerald Mark Schneider (collectively

3 "Defendants") and all agents, employees, or anyone acting in conjunction therewith, are restrained

4 from transferring any interest by sale, pledge or grant of security interest, or otherwise disposing of,

5 or encumbering, or impairing the any of the units of Inventory Collateral listed in the **Exhibit A** and

6 any proceeds from the previous sales thereof.

7      IT IS FURTHER ORDERED that

8      Defendants shall be restrained from concealing or otherwise removing the property listed in

9 **Exhibit A** attached hereto, and any of the proceeds from the Defendants' previous sales thereof, in

10 such a manner as to make it less available to seizure by the leving officer and Defendants shall

11 disclose to the Court and to the Plaintiff the location of any and all of the items listed in **Exhibit A**

12 and all proceeds thereof, including the physical address at which the items are stored and/or the

13 name and account number of any accounts in which cash proceeds of the units has been deposited.

14      ~~IT IS FURTHER ORDERED that~~

15      ~~The temporary restraining order and all supporting pleadings and papers must be served upon~~

16 ~~Defendants on or before xxxxxxxxxxxxxxxxxxx 2013.~~

17      IT IS FURTHER ORDERED that

18      Defendants shall appear and show cause, if any exists, why the court should not grant

19 Plaintiffs' request that this temporary restraining order be converted into a preliminary injunction

20 which shall enjoin the Defendants as set forth above for the duration of this lawsuit. The show cause

21 hearing shall be held on the _23rd_ day of _August_ at _9:00_ A.M at the U.S. District

22 Court for the Northern District of California, San Francisco Courthouse located at

23 _450 Golden Gate Avenue, 19th Floor_. Any opposition to the application for issuance of the

24 preliminary injunction shall be filed on or before _August 2_, 2013. A reply shall be filed,

25 /// if necessary, by no later than August 9, 2013.

26

27

28

**[PROPOSED] TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE**

Unless converted into a preliminary injunction, this order will have no force or effect after the 30th day of ___August___, 2012.   The hearing set for June 21, 2013 at 2:30 is VACATED.

_Jeffrey S. White_

U.S. DISTRICT COURT JUDGE

[PROPOSED] TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE

**EXHIBIT A**

California Audio Video Inc.
Financed Inventory

| Distributor | Manufacturer | Trust Nbr | Trust Line Nbr | Model Nbr | Serial Nbr | Trust Line Bal Due Amt |
|---|---|---|---|---|---|---|
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 1 | BOS318042110 | 120930150174AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 2 | BOS318042110 | 120930150170AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 3 | BOS318042110 | 120930150167AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 4 | BOS318042110 | 120930150168AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 5 | BOS318042110 | 120930150172AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 6 | BOS318042110 | 120930150173AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 7 | BOS318042110 | 120930150162AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 8 | BOS318042110 | 120930150171AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 9 | BOS318042110 | 120930150132AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 10 | BOS318042110 | 120930150133AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 11 | BOS318042110 | 120930150136AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 12 | BOS318042110 | 120930150131AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 13 | BOS318042110 | 120922680231AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 14 | BOS318042110 | 120922680236AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 15 | BOS318042110 | 120922680235AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 16 | BOS318042110 | 120922680232AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 17 | BOS318042110 | 120922680234AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 18 | BOS318042110 | 120922680237AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 19 | BOS318042110 | 120922680228AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 20 | BOS318042110 | 120922680241AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 21 | BOS318042110 | 120922680242AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 22 | BOS318042110 | 120922680245AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 23 | BOS318042110 | 120922680238AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 24 | BOS318042110 | 120922680249AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 25 | BOS318042110 | 120930150102AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 26 | BOS318042110 | 120922680289AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 27 | BOS318042110 | 120922680303AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 28 | BOS318042110 | 120930150089AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 29 | BOS318042110 | 120922900206AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 30 | BOS318042110 | 120922680301AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 31 | BOS318042110 | 120921490195AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 32 | BOS318042110 | 120922890276AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 33 | BOS318042110 | 051120930150099AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 34 | BOS318042110 | 051120922680296AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 35 | BOS318042110 | 051120922890275AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 36 | BOS318042110 | 051120930150093AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 37 | BOS318042110 | 051120922900235AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 38 | BOS318042110 | 051120930150130AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 39 | BOS318042110 | 051120930150128AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 40 | BOS318042110 | 051120922900238AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 41 | BOS318042110 | 051120930150129AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 42 | BOS318042110 | 051120922890267AC | 406.89 |
| AVAD, LLC | BOSE CORPORATIO | 3780373A | 43 | BOS318042110 | 051120930150135AC | 406.89 |
| AVAD, LLC | PANASONIC CONSU | 3801307A | 1 | PAPTH65VX300 | | 674.75 |
| AVAD, LLC | PANASONIC CONSU | 3801307A | 2 | PAPTH65VX300 | | 674.75 |
| AVAD, LLC | PANASONIC CONSU | 3801307A | 3 | PAPTH65VX300 | | 674.75 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 1 | BOS317642110 | 051119923420473AC | 1,114.73 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 2 | BOS317642110 | 051119923420477AC | 1,114.78 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 3 | BOS317642110 | 051119923420466AC | 1,114.78 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 4 | BOS317642110 | 051119923420476AC | 1,114.78 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 5 | BOS317642110 | 051119923420478AC | 1,114.78 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 6 | BOS317642110 | 051119923420469AC | 1,114.78 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 7 | BOS317642110 | 051119923420471AC | 1,114.78 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 8 | BOS317642110 | 051119923420475AC | 1,114.78 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 9 | BOS317642110 | 051119923420488AC | 1,114.78 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 10 | BOS317642110 | 051119923420487AC | 1,114.78 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 11 | BOS347205130 | 057240Z30302582AE | 112.51 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 12 | BOS347205130 | 057240Z30302579AE | 112.51 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 13 | BOS347205130 | 057240Z30302573AE | 112.51 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 14 | BOS347205130 | 057240Z30302575AE | 112.51 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 15 | BOS347205130 | 057240Z30302574AE | 112.51 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 16 | BOS347205130 | 057240Z30302585AE | 112.51 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 17 | BOS347205130 | 057240Z30302586AE | 112.51 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 18 | BOS347205130 | 057240Z30302590AE | 112.51 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 19 | BOS347205130 | 057240Z30302589AE | 112.51 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 20 | BOS347205130 | 057240Z30302566AE | 112.50 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 21 | BOS347205130 | 057240Z30302603AE | 112.50 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 22 | BOS347205130 | 057240Z30302607AE | 112.50 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 23 | BOS347205130 | 057240Z30302599AE | 112.50 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 24 | BOS347205130 | 057240Z30302552AE | 112.50 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 25 | BOS347205130 | 057240Z30302604AE | 112.50 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 26 | BOS347205130 | 057240Z30302593AE | 112.50 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 27 | BOS347205130 | 057240Z30302591AE | 112.50 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 28 | BOS347205130 | 057240Z30302596AE | 112.50 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 29 | BOS347205130 | 057240Z30302577AE | 112.50 |
| AVAD, LLC | BOSE CORPORATIO | 3818872A | 30 | BOS347205130 | 057240Z30302576AE | 112.50 |
| AVAD, LLC | PANASONIC CONSU | 3827408A | 1 | PAPTYST65VX3 | | 344.09 |
| AVAD, LLC | PANASONIC CONSU | 3827408A | 2 | FRT | | 7.17 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 1 | BOS318043110 | 051121911360176AC | 640.68 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 2 | BOS318043110 | 051121913470184AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 3 | BOS318043110 | 051121921080006AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 4 | BOS318043110 | 051121921940001AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 5 | BOS318043110 | 051121921940009AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 6 | BOS318043110 | 051121921940010AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 7 | BOS318043110 | 051121923220002AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 8 | BOS318043110 | 051121923220033AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 9 | BOS318043110 | 051121923220034AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 10 | BOS318043110 | 051121923340243AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 11 | BOS318043110 | 051121923340250AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 12 | BOS318043110 | 051121923340296AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 13 | BOS318043110 | 051121923340297AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 14 | BOS318043110 | 051121923340298AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 15 | BOS318043110 | 051121923560002AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 16 | BOS318043110 | 051121923560003AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 17 | BOS318043110 | 051121923560004AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 18 | BOS318043110 | 051121923560008AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 19 | BOS318043110 | 051121923560010AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 20 | BOS318043110 | 051121923560011AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 21 | BOS318043110 | 051121923560014AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 22 | BOS318043110 | 051121923560120AC | 640.72 |

California Audio Video Inc.
Financed Inventory

| AVAD, LLC | BOSE CORPORATIO | 3830070A | 23 | BOS318043110 | 051121923560124AC | 640.72 |
|-----------|-----------------|----------|----|--------------|-------------------|--------|
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 24 | BOS318043110 | 051121923560125AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 25 | BOS318043110 | 051121923560126AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 26 | BOS318043110 | 051121923560127AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 27 | BOS318043110 | 051121923560130AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 28 | BOS318043110 | 051121923560132AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 29 | BOS318043110 | 051121923560144AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 30 | BOS318043110 | 051121923560148AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 31 | BOS318043110 | 051121923560164AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 32 | BOS318043110 | 051121923560166AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 33 | BOS318043110 | 051121923560167AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 34 | BOS318043110 | 051121923560168AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 35 | BOS318043110 | 051121923560169AC | 640.72 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 36 | BOS318043110 | 051121923560170AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 37 | BOS318043110 | 051121923560171AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 38 | BOS318043110 | 051121923560174AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 39 | BOS318043110 | 051121923560176AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 40 | BOS318043110 | 051121923560187AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 41 | BOS318043110 | 051121923560188AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 42 | BOS318043110 | 051121923560189AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 43 | BOS318043110 | 051121923560192AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 44 | BOS318043110 | 051121923560195AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 45 | BOS318043110 | 051121923560197AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 46 | BOS318043110 | 051121923560198AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 47 | BOS318043110 | 051121923560199AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 48 | BOS318043110 | 051121923560200AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 49 | BOS318043110 | 051121923560201AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 50 | BOS318043110 | 051121923560204AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 51 | BOS318043110 | 051121923560206AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 52 | BOS318043110 | 051121923560208AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 53 | BOS318043110 | 051121923560213AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 54 | BOS318043110 | 051121930140201AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 55 | BOS318043110 | 051121930140218AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 56 | BOS318043110 | 051121930140219AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 57 | BOS318043110 | 051121930140260AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 58 | BOS318043110 | 051121930140262AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 59 | BOS318043110 | 051121930140268AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 60 | BOS318043110 | 051121930140287AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 61 | BOS318043110 | 051121930140294AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 62 | BOS318043110 | 051121930140295AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 63 | BOS318043110 | 051121930140307AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 64 | BOS318043110 | 051121930140309AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 65 | BOS318043110 | 051121930140310AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 66 | BOS318043110 | 051121930140311AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 67 | BOS318043110 | 051121930140312AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 68 | BOS318043110 | 051121930140314AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 69 | BOS318043110 | 051121930140315AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3830070A | 70 | BOS318043110 | 051121930140316AC | 640.71 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 1 | BOS326083110 | 054312923080007AS | 1,033.81 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 2 | BOS326083110 | 054312923080009AS | 1,033.87 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 3 | BOS326083110 | 054312923080014AS | 1,033.87 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 4 | BOS326083110 | 054312930850001AS | 1,033.87 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 5 | BOS326083110 | 054312930850034AS | 1,033.87 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 6 | BOS326083110 | 054312930850038AS | 1,033.87 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 7 | BOS326083110 | 054312930850039AS | 1,033.87 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 8 | BOS326083110 | 054312930850041AS | 1,033.87 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 9 | BOS326083110 | 054312930850042AS | 1,033.87 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 10 | BOS318043110 | 051121930660006AC | 958.90 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 11 | BOS318043110 | 051121930660002AC | 958.90 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 12 | BOS318043110 | 051121930840001AC | 958.90 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 13 | BOS318043110 | 051121930840011AC | 958.90 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 14 | BOS318043110 | 051121930840012AC | 958.90 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 15 | BOS318043110 | 051121930840015AC | 958.90 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 16 | BOS318043110 | 051121930840023AC | 958.90 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 17 | BOS318043110 | 051121930840024AC | 958.90 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 18 | BOS318043110 | 051121930840031AC | 958.90 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 19 | BOS318043110 | 051121930840032AC | 958.90 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 20 | BOS318043110 | 051121930840033AC | 958.90 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 21 | BOS318043110 | 051121930840035AC | 958.90 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 22 | BOS318043110 | 051121930840036AC | 958.90 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 23 | BOS318043110 | 051121930840038AC | 958.90 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 24 | BOS318043110 | 051121930840040AC | 958.89 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 25 | BOS318043110 | 051121930840065AC | 958.89 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 26 | BOS318043110 | 051121930840072AC | 958.89 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 27 | BOS318043110 | 051121930840073AC | 958.89 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 28 | BOS318043110 | 051121930840076AC | 958.89 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 29 | BOS318043110 | 051121930840077AC | 958.89 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 30 | BOS318043110 | 051121930840080AC | 958.89 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 31 | BOS318043110 | 051121930840081AC | 958.89 |
| AVAD, LLC | BOSE CORPORATIO | 3848991A | 32 | FRT | | 517.84 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 1 | BOS29275 | 029275921700310AC | 411.48 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 2 | BOS318043110 | 051121930660075AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 3 | BOS318043110 | 051121930660070AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 4 | BOS318043110 | 051121930660068AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 5 | BOS318043110 | 051121930660066AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 6 | BOS318043110 | 051121930660071AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 7 | BOS318043110 | 051121930660076AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 8 | BOS318043110 | 051121930660010AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 9 | BOS318043110 | 051121930660014AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 10 | BOS318043110 | 051121930660017AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 11 | BOS318043110 | 051121930660001AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 12 | BOS318043110 | 051121930660012AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 13 | BOS318043110 | 051121930660003AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 14 | BOS318043110 | 051121930660007AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 15 | BOS318043110 | 051121930660007AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 16 | BOS318043110 | 051121930660011AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 17 | BOS318042110 | 051120930150193AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 18 | BOS318042110 | 051120930150199AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 19 | BOS318042110 | 051120930150207AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 20 | BOS318042110 | 051120930150202AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 21 | BOS318042110 | 051120930150206AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 22 | BOS318042110 | 051120930150203AC | 1,627.56 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 23 | BOS318042110 | 051120930150201AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 24 | BOS318042110 | 051120930150210AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 25 | BOS318042110 | 051120930150287AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 26 | BOS318042110 | 051120930150283AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 27 | BOS318042110 | 051120930150285AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 28 | BOS318042110 | 051120930150288AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 29 | BOS318042110 | 051120923320213AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 30 | BOS318042110 | 051120923320216AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 31 | BOS318042110 | 051120923320223AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 32 | BOS318042110 | 051120923320219AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 33 | BOS318042110 | 051120923320200AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 34 | BOS318042110 | 051120923320184AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 35 | BOS318042110 | 051120923320214AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 36 | BOS326083110 | 054312931000006AS | 1,371.39 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 37 | BOS326083110 | 054312931000004AS | 1,371.39 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 38 | BOS326083110 | 054312931000005AS | 1,371.39 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 39 | BOS326083110 | 054312931000009AS | 1,371.39 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 40 | BOS326083110 | 054312931000013AS | 1,371.39 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 41 | BOS326083110 | 054312931000003AS | 1,371.39 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 42 | BOS326083110 | 054312931000008AS | 1,371.39 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 43 | BOS29309 | 029309930630193BP | 198.00 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 44 | BOS29309 | 029309930630194BP | 198.00 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 45 | BOS29309 | 029309930630192BP | 198.00 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 46 | BOS29309 | 029309930630190BP | 198.00 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 47 | BOS29310 | 029310922960093BP | 198.00 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 48 | BOS29310 | 029310922960096BP | 198.00 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 49 | BOS29310 | 029310922960095BP | 198.00 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 50 | BOS29310 | 029310922960098BP | 198.00 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 51 | BOS29310 | 029310922400104BP | 198.00 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 52 | BOS29310 | 029310922960102BP | 198.00 |
| AVAD, LLC | BOSE CORPORATIO | 3864223A | 53 | BOS318042110 | 051120923320215AC | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 1 | BOS318043110 | 27AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 2 | BOS318043110 | 22AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 3 | BOS318043110 | 20AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 4 | BOS318043110 | 25AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 5 | BOS318043110 | 30AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 6 | BOS318043110 | 28AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 7 | BOS318043110 | 26AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 8 | BOS318043110 | 29AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 9 | BOS318043110 | 75AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 10 | BOS318043110 | 45AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 11 | BOS318043110 | 59AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 12 | BOS318043110 | 74AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 13 | BOS318043110 | 62AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 14 | BOS318043110 | 52AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 15 | BOS318043110 | 57AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 16 | BOS318043110 | 55AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 17 | BOS318043110 | 63AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 18 | BOS318043110 | 60AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 19 | BOS318043110 | 56AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 20 | BOS318043110 | 06AC | 1,281.43 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 21 | BOS318043110 | 78AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 22 | BOS318043110 | 54AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 23 | BOS318043110 | 58AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 24 | BOS318043110 | 02AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 25 | BOS318043110 | 49AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 26 | BOS318043110 | 48AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 27 | BOS318043110 | 51AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 28 | BOS318043110 | 18AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 29 | BOS318043110 | 47AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 30 | BOS318043110 | 50AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 31 | BOS318043110 | 53AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 32 | BOS318043110 | 43AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 33 | BOS318043110 | 15AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 34 | BOS318043110 | 19AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 35 | BOS318043110 | 17AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 36 | BOS318043110 | 08AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 37 | BOS318043110 | 68AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 38 | BOS318043110 | 61AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 39 | BOS318043110 | 64AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 40 | BOS318043110 | 69AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 41 | BOS318043110 | 71AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 42 | BOS318043110 | 67AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 43 | BOS318043110 | 70AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 44 | BOS318043110 | 66AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 45 | BOS318043110 | 39AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 46 | BOS318043110 | 09AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 47 | BOS318043110 | 09AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 48 | BOS318043110 | 13AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 49 | BOS318043110 | 05AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 50 | BOS318043110 | 10AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 51 | BOS318043110 | 13AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 52 | BOS318043110 | 04AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 53 | BOS318043110 | 08AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 54 | BOS318043110 | 03AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 55 | BOS318043110 | 16AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 56 | BOS318043110 | 14AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 57 | BOS318043110 | 72AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 58 | BOS318043110 | 73AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 59 | BOS318043110 | 57AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 60 | BOS318043110 | 77AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 61 | BOS318043110 | 44AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 62 | BOS318043110 | 19AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 63 | BOS318043110 | 37AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 64 | BOS318043110 | 34AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 65 | BOS318043110 | 41AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 66 | BOS318043110 | 39AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 67 | BOS318043110 | 42AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 68 | BOS318043110 | 78AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 69 | BOS318043110 | 80AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 70 | BOS318043110 | 31AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 71 | BOS318043110 | 36AC | 1,281.43 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 72 | BOS318043110 | 79AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 73 | BOS318043110 | 41AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 74 | BOS318043110 | 20AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 75 | BOS318043110 | 69AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 76 | BOS318043110 | 46AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 77 | BOS318043110 | 74AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3864224A | 78 | BOS318043110 | 46AC | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 1 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 2 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 3 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 4 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 5 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 6 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 7 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 8 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 9 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 10 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 11 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 12 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 13 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 14 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 15 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 16 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 17 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 18 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 19 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 20 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 21 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 22 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 23 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 24 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 25 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 26 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 27 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 28 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 29 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 30 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 31 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 32 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 33 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 34 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 35 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 36 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 37 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 38 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 39 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 40 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 41 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 42 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 43 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 44 | BOS318043110 | | 1,281.43 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 45 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 46 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 47 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 48 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 49 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 50 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 51 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 52 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 53 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 54 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 55 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 56 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 57 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 58 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 59 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 60 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 61 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 62 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 63 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 64 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 65 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 66 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 67 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 68 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 69 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 70 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3879086A | 71 | BOS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 1 | BSS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 2 | BSS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 3 | BSS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 4 | BSS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 5 | BSS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 6 | BSS318043110 | | 1,281.43 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 7 | BOS318042110 | | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 8 | BOS318042110 | | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 9 | BOS318042110 | | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 10 | BOS318042110 | | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 11 | BOS318042110 | | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 12 | BOS318042110 | | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 13 | BOS318042110 | | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 14 | BOS318042110 | | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 15 | BOS318042110 | | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 16 | BOS318042110 | | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 17 | BOS318042110 | | 1,627.56 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 18 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 19 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 20 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 21 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 22 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 23 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 24 | BOS317642110 | | 2,095.92 |

California Audio Video Inc.
Financed Inventory

| AVAD, LLC | BOSE CORPORATIO | 3880618A | 25 | BOS317642110 | | 2,095.92 |
|---|---|---|---|---|---|---|
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 26 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 27 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 28 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 29 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 30 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 31 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 32 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 33 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 34 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 35 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 36 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 37 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 38 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 39 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 40 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 41 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 42 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 43 | BOS317642110 | | 2,095.92 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 44 | BOS37481 | | 161.73 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 45 | BOS37481 | | 161.73 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 46 | BOS37481 | | 161.73 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 47 | BOS37481 | | 161.73 |
| AVAD, LLC | BOSE CORPORATIO | 3880618A | 48 | BOS37481 | | 161.73 |
| YAMAHA ELECTRON | YAMAHA ELECTRON | 4933353 | 1 | HPH-PRO300BU | Z113800 | 101.34 |
| YAMAHA ELECTRON | YAMAHA ELECTRON | 4933353 | 2 | SPM-K30 | 00001@004053 | 40.53 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55258827 | 1 | FREIGHT | | 87.45 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55258827 | 2 | 2982131 | 211RMCJ09963 | 168.23 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55258827 | 3 | 2982131 | 211RMEN09972 | 168.23 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55258827 | 4 | 2982131 | 211RMHR09961 | 168.23 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55258827 | 5 | 2982131 | 211RMKU09973 | 168.23 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55258827 | 6 | 2982131 | 211RMMD09971 | 168.23 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55258827 | 7 | 2982131 | 211RMQK09964 | 168.23 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55258827 | 8 | 2982131 | 211RMTT09945 | 168.23 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55258827 | 9 | 2982131 | 211RMTT09969 | 168.22 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55258827 | 10 | 2982131 | 211RMYA09962 | 168.22 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 1 | 3175429 | %VA2SA049223 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 2 | 3175429 | %VA2SA049224 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 3 | 3175429 | %VA2SA049225 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 4 | 3175429 | %VA2SA049226 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 5 | 3175429 | %VA2SA049227 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 6 | 3175429 | %VA2SA049228 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 7 | 3175429 | %VA2SA049229 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 8 | 3175429 | %VA2SA049230 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 9 | 3175429 | %VA2SA049231 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 10 | 3175429 | %VA2SA049232 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 11 | 3175429 | %VA2SA049233 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 12 | 3175429 | %VA2SA049234 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 13 | 3175429 | %VA2SA049235 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 14 | 3175429 | %VA2SA049236 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 15 | 3175429 | %VA2SA049237 | 42.00 |

California Audio Video Inc.
Financed Inventory

| | | | | | |
|---|---|---|---|---|---|
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 16 | 3175429 | %VA2SA049238 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 17 | 3175429 | %VA2SA049239 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 18 | 3175429 | %VA2SA049240 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 19 | 3175429 | %VA2SA049241 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 20 | 3175429 | %VA2SA049242 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 21 | 3175429 | %VA2SA049243 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 22 | 3175429 | %VA2SA049244 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 23 | 3175429 | %VA2SA049245 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 24 | 3175429 | %VA2SA049246 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 25 | 3175429 | %VA2SA049247 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 26 | 3175429 | %VA2SA049248 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 27 | 3175429 | %VA2SA049249 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 28 | 3175429 | %VA2SA049250 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 29 | 3175429 | %VA2SA049251 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 30 | 3175429 | %VA2SA049252 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 31 | 3175429 | %VA2SA049253 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 32 | 3175429 | %VA2SA049254 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 33 | 3175429 | %VA2SA049255 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 34 | 3175429 | %VA2SA049256 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 35 | 3175429 | %VA2SA049257 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 36 | 3175429 | %VA2SA049258 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 37 | 3175429 | %VA2SA049259 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 38 | 3175429 | %VA2SA049260 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 39 | 3175429 | %VA2SA049261 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 40 | 3175429 | %VA2SA049262 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 41 | 3175429 | %VA2SA049263 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 42 | 3175429 | %VA2SA049264 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 43 | 3175429 | %VA2SA049265 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 44 | 3175429 | %VA2SA049266 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 45 | 3175429 | %VA2SA049267 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 46 | 3175429 | %VA2SA049268 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 47 | 3175429 | %VA2SA049269 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 48 | 3175429 | %VA2SA049270 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 49 | 3175429 | %VA2SA049271 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 50 | 3175429 | %VA2SA049272 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 51 | 3175429 | %VA2SA049273 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 52 | 3175429 | %VA2SA049274 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 53 | 3175429 | %VA2SA049275 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 54 | 3175429 | %VA2SA049276 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 55 | 3175429 | %VA2SA049277 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 56 | 3175429 | %VA2SA049278 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 57 | 3175429 | %VA2SA049279 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 58 | 3175429 | %VA2SA049280 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 59 | 3175429 | %VA2SA049281 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 60 | 3175429 | %VA2SA049282 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 61 | 3175429 | %VA2SA049283 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 62 | 3175429 | %VA2SA049284 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 63 | 3175429 | %VA2SA049285 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 64 | 3175429 | %VA2SA049286 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 65 | 3175429 | %VA2SA049287 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 66 | 3175429 | %VA2SA049288 | 42.00 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 67 | 3175429 | %VA2SA049289 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 68 | 3175429 | %VA2SA049290 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 69 | 3175429 | %VA2SA049291 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 70 | 3175429 | %VA2SA049292 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 71 | 3175429 | %VA2SA049293 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 72 | 3175429 | %VA2SA049294 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 73 | 3175429 | %VA2SA049295 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 74 | 3175429 | %VA2SA049296 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 75 | 3175429 | %VA2SA049297 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 76 | 3175429 | %VA2SA049298 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 77 | 3175429 | %VA2SA049299 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 78 | 3175429 | %VA2SA049300 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 79 | 3175429 | %VA2SA049301 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 80 | 3175429 | %VA2SA049302 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 81 | 3175429 | %VA2SA049303 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 82 | 3175429 | %VA2SA049304 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 83 | 3175429 | %VA2SA049305 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 84 | 3175429 | %VA2SA049306 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 85 | 3175429 | %VA2SA049307 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 86 | 3175429 | %VA2SA049308 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 87 | 3175429 | %VA2SA049309 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 88 | 3175429 | %VA2SA049310 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 89 | 3175429 | %VA2SA049311 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 90 | 3175429 | %VA2SA049312 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 91 | 3175429 | %VA2SA049313 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 92 | 3175429 | %VA2SA049314 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 93 | 3175429 | %VA2SA049315 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 94 | 3175429 | %VA2SA049316 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 95 | 3175429 | %VA2SA049317 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 96 | 3175429 | %VA2SA049318 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 97 | 3175429 | %VA2SA049319 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 98 | 3175429 | %VA2SA049320 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 99 | 3175429 | %VA2SA049321 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 100 | 3175429 | %VA2SA049322 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 101 | 3175429 | %VA2SA049323 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 102 | 3175429 | %VA2SA049324 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 103 | 3175429 | %VA2SA049325 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 104 | 3175429 | %VA2SA049326 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 105 | 3175429 | %VA2SA049327 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 106 | 3175429 | %VA2SA049328 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 107 | 3175429 | %VA2SA049329 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 108 | 3175429 | %VA2SA049330 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 109 | 3175429 | %VA2SA049331 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 110 | 3175429 | %VA2SA049332 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 111 | 3175429 | %VA2SA049333 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 112 | 3175429 | %VA2SA049334 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 113 | 3175429 | %VA2SA049335 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 114 | 3175429 | %VA2SA049338 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 115 | 3175429 | %VA2SA049341 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 116 | 3175429 | %VA2SA049365 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499266 | 117 | 3175429 | %VA2SA049366 | 42.00 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 1 | 3175429 | %VA2JA017342 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 2 | 3175429 | %VA2JA017343 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 3 | 3175429 | %VA2JA017344 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 4 | 3175429 | %VA2JA017345 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 5 | 3175429 | %VA2JA017346 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 6 | 3175429 | %VA2JA017347 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 7 | 3175429 | %VA2JA017348 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 8 | 3175429 | %VA2JA017349 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 9 | 3175429 | %VA2JA017350 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 10 | 3175429 | %VA2JA017351 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 11 | 3175429 | %VA2JA017352 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 12 | 3175429 | %VA2JA017353 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 13 | 3175429 | %VA2JA017354 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 14 | 3175429 | %VA2JA017355 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 15 | 3175429 | %VA2JA017356 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 16 | 3175429 | %VA2JA017357 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 17 | 3175429 | %VA2JA017358 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 18 | 3175429 | %VA2JA017359 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 19 | 3175429 | %VA2JA017360 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 20 | 3175429 | %VA2JA017361 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 21 | 3175429 | %VA2JA017362 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 22 | 3175429 | %VA2JA017363 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 23 | 3175429 | %VA2JA017364 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 24 | 3175429 | %VA2JA017365 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 25 | 3175429 | %VA2JA017366 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 26 | 3175429 | %VA2JA017367 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 27 | 3175429 | %VA2JA017368 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 28 | 3175429 | %VA2JA017369 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 29 | 3175429 | %VA2JA017370 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 30 | 3175429 | %VA2JA017371 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 31 | 3175429 | %VA2JA017372 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 32 | 3175429 | %VA2JA017373 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 33 | 3175429 | %VA2JA017374 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 34 | 3175429 | %VA2JA017375 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 35 | 3175429 | %VA2JA017376 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 36 | 3175429 | %VA2JA017377 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 37 | 3175429 | %VA2JA017378 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 38 | 3175429 | %VA2JA017379 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 39 | 3175429 | %VA2JA017380 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 40 | 3175429 | %VA2JA017381 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 41 | 3175429 | %VA2JA017382 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 42 | 3175429 | %VA2JA017383 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 43 | 3175429 | %VA2JA017384 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 44 | 3175429 | %VA2JA017385 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 45 | 3175429 | %VA2JA017411 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 46 | 3175429 | %VA2JA017415 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 47 | 3175429 | %VA2JA017416 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 48 | 3175429 | %VA2JA017417 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 49 | 3175429 | %VA2JA017418 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 50 | 3175429 | %VA2JA017419 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 51 | 3175429 | %VA2JA017420 | 42.00 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 52 | 3175429 | %VA2JA017421 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 53 | 3175429 | %VA2JA017422 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 54 | 3175429 | %VA2JA017423 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 55 | 3175429 | %VA2JA017424 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 56 | 3175429 | %VA2JA017425 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 57 | 3175429 | %VA2JA017426 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 58 | 3175429 | %VA2JA017427 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 59 | 3175429 | %VA2JA017428 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 60 | 3175429 | %VA2JA017429 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 61 | 3175429 | %VA2JA017430 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 62 | 3175429 | %VA2JA017431 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 63 | 3175429 | %VA2JA017432 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 64 | 3175429 | %VA2JA017433 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 65 | 3175429 | %VA2JA017434 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 66 | 3175429 | %VA2JA017435 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 67 | 3175429 | %VA2JA017436 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 68 | 3175429 | %VA2JA017437 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 69 | 3175429 | %VA2JA017438 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 70 | 3175429 | %VA2JA017439 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 71 | 3175429 | %VA2JA017440 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 72 | 3175429 | %VA2JA017441 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 73 | 3175429 | %VA2JA017442 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 74 | 3175429 | %VA2JA017443 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 75 | 3175429 | %VA2JA017444 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 76 | 3175429 | %VA2JA017445 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 77 | 3175429 | %VA2JA017446 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 78 | 3175429 | %VA2JA017447 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 79 | 3175429 | %VA2JA017448 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 80 | 3175429 | %VA2JA017449 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 81 | 3175429 | %VA2JA017450 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 82 | 3175429 | %VA2JA017451 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 83 | 3175429 | %VA2JA017453 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 84 | 3175429 | %VA2JA017454 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 85 | 3175429 | %VA2JA017459 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 86 | 3175429 | %VA2JA017460 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499267 | 87 | 3175429 | %VA2JA017462 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499268 | 1 | 3175429 | %VA2GA019455 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499268 | 2 | 3175429 | %VA2GA019531 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499268 | 3 | 3175429 | %VA2GA021754 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499268 | 4 | 3175429 | %VA2GA021755 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499268 | 5 | 3175429 | %VA2GA021758 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499268 | 6 | 3175429 | %VA2GA021759 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499268 | 7 | 3175429 | %VA2GA021762 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499268 | 8 | 3175429 | %VA2GA021836 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499268 | 9 | 3175429 | %VA2GA021840 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499268 | 10 | 3175429 | %VA2GA021841 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499268 | 11 | 3175429 | %VA2GA021844 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 1 | 3175429 | %VA2SA047294 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 2 | 3175429 | %VA2SA047295 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 3 | 3175429 | %VA2SA047296 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 4 | 3175429 | %VA2SA047297 | 42.00 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 5 | 3175429 | %VA2SA047298 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 6 | 3175429 | %VA2SA047299 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 7 | 3175429 | %VA2SA047300 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 8 | 3175429 | %VA2SA047301 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 9 | 3175429 | %VA2SA047302 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 10 | 3175429 | %VA2SA047303 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 11 | 3175429 | %VA2SA047304 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 12 | 3175429 | %VA2SA047305 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 13 | 3175429 | %VA2SA047306 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 14 | 3175429 | %VA2SA047307 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 15 | 3175429 | %VA2SA047308 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 16 | 3175429 | %VA2SA047309 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 17 | 3175429 | %VA2SA047310 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 18 | 3175429 | %VA2SA047311 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 19 | 3175429 | %VA2SA047312 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 20 | 3175429 | %VA2SA047313 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 21 | 3175429 | %VA2SA047314 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 22 | 3175429 | %VA2SA047315 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 23 | 3175429 | %VA2SA047316 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 24 | 3175429 | %VA2SA047317 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 25 | 3175429 | %VA2SA047318 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 26 | 3175429 | %VA2SA047319 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 27 | 3175429 | %VA2SA047320 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 28 | 3175429 | %VA2SA047321 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 29 | 3175429 | %VA2SA047322 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 30 | 3175429 | %VA2SA047323 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 31 | 3175429 | %VA2SA047324 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 32 | 3175429 | %VA2SA047325 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 33 | 3175429 | %VA2SA047327 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 34 | 3175429 | %VA2SA047328 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 35 | 3175429 | %VA2SA047329 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 36 | 3175429 | %VA2SA047330 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 37 | 3175429 | %VA2SA047331 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 38 | 3175429 | %VA2SA047332 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 39 | 3175429 | %VA2SA047333 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 40 | 3175429 | %VA2SA047334 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 41 | 3175429 | %VA2SA047335 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 42 | 3175429 | %VA2SA047336 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 43 | 3175429 | %VA2SA047337 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 44 | 3175429 | %VA2SA047338 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 45 | 3175429 | %VA2SA047339 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 46 | 3175429 | %VA2SA047340 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 47 | 3175429 | %VA2SA047341 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 48 | 3175429 | %VA2SA047342 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 49 | 3175429 | %VA2SA047343 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 50 | 3175429 | %VA2SA047344 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 51 | 3175429 | %VA2SA047345 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 52 | 3175429 | %VA2SA047346 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 53 | 3175429 | %VA2SA047347 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 54 | 3175429 | %VA2SA047348 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 55 | 3175429 | %VA2SA047349 | 42.00 |

California Audio Video Inc.
Financed Inventory

| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 56 | 3175429 | %VA2SA047350 | 42.00 |
|---|---|---|---|---|---|---|
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 57 | 3175429 | %VA2SA047351 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 58 | 3175429 | %VA2SA047352 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 59 | 3175429 | %VA2SA047353 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 60 | 3175429 | %VA2SA047354 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 61 | 3175429 | %VA2SA047355 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 62 | 3175429 | %VA2SA047356 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 63 | 3175429 | %VA2SA047357 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 64 | 3175429 | %VA2SA047358 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 65 | 3175429 | %VA2SA047359 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 66 | 3175429 | %VA2SA047360 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 67 | 3175429 | %VA2SA047361 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 68 | 3175429 | %VA2SA047362 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 69 | 3175429 | %VA2SA047363 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 70 | 3175429 | %VA2SA047364 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 71 | 3175429 | %VA2SA047365 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 72 | 3175429 | %VA2SA047366 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 73 | 3175429 | %VA2SA047367 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 74 | 3175429 | %VA2SA047368 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 75 | 3175429 | %VA2SA047369 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 76 | 3175429 | %VA2SA047370 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 77 | 3175429 | %VA2SA047371 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 78 | 3175429 | %VA2SA047372 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 79 | 3175429 | %VA2SA047373 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 80 | 3175429 | %VA2SA047374 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 81 | 3175429 | %VA2SA047375 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 82 | 3175429 | %VA2SA047376 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 83 | 3175429 | %VA2SA047377 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 84 | 3175429 | %VA2SA047378 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 85 | 3175429 | %VA2SA047379 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 86 | 3175429 | %VA2SA047380 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 87 | 3175429 | %VA2SA047381 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 88 | 3175429 | %VA2SA047382 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 89 | 3175429 | %VA2SA047383 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 90 | 3175429 | %VA2SA047384 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 91 | 3175429 | %VA2SA047385 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 92 | 3175429 | %VA2SA047386 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 93 | 3175429 | %VA2SA047387 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 94 | 3175429 | %VA2SA047388 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 95 | 3175429 | %VA2SA047389 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 96 | 3175429 | %VA2SA047390 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 97 | 3175429 | %VA2SA047391 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 98 | 3175429 | %VA2SA047392 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 99 | 3175429 | %VA2SA047393 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 100 | 3175429 | %VA2SA047394 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 101 | 3175429 | %VA2SA047399 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 102 | 3175429 | %VA2SA047400 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 103 | 3175429 | %VA2SA047401 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 104 | 3175429 | %VA2SA047402 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 105 | 3175429 | %VA2SA047403 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 106 | 3175429 | %VA2SA047404 | 42.00 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 107 | 3175429 | %VA2SA047405 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 108 | 3175429 | %VA2SA047406 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 109 | 3175429 | %VA2SA047407 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 110 | 3175429 | %VA2SA047408 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 111 | 3175429 | %VA2SA047409 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 112 | 3175429 | %VA2SA047410 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 113 | 3175429 | %VA2SA047411 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 114 | 3175429 | %VA2SA047412 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 115 | 3175429 | %VA2SA047413 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 116 | 3175429 | %VA2SA047414 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 117 | 3175429 | %VA2SA047415 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 118 | 3175429 | %VA2SA047416 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 119 | 3175429 | %VA2SA047417 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 120 | 3175429 | %VA2SA047418 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 121 | 3175429 | %VA2SA047419 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 122 | 3175429 | %VA2SA047420 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 123 | 3175429 | %VA2SA047421 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 124 | 3175429 | %VA2SA047422 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 125 | 3175429 | %VA2SA047423 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 126 | 3175429 | %VA2SA047424 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 127 | 3175429 | %VA2SA047425 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 128 | 3175429 | %VA2SA047426 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 129 | 3175429 | %VA2SA047427 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 130 | 3175429 | %VA2SA047428 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 131 | 3175429 | %VA2SA047429 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 132 | 3175429 | %VA2SA047430 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 133 | 3175429 | %VA2SA047431 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 134 | 3175429 | %VA2SA047432 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 135 | 3175429 | %VA2SA047433 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 136 | 3175429 | %VA2SA047434 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 137 | 3175429 | %VA2SA047435 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 138 | 3175429 | %VA2SA047436 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 139 | 3175429 | %VA2SA047437 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 140 | 3175429 | %VA2SA047438 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 141 | 3175429 | %VA2SA047439 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 142 | 3175429 | %VA2SA047440 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 143 | 3175429 | %VA2SA047441 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 144 | 3175429 | %VA2SA047442 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 145 | 3175429 | %VA2SA047443 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 146 | 3175429 | %VA2SA047444 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 147 | 3175429 | %VA2SA047445 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 148 | 3175429 | %VA2SA047446 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 149 | 3175429 | %VA2SA047447 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 150 | 3175429 | %VA2SA047448 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 151 | 3175429 | %VA2SA047449 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 152 | 3175429 | %VA2SA047450 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 153 | 3175429 | %VA2SA047451 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 154 | 3175429 | %VA2SA047452 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 155 | 3175429 | %VA2SA047453 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 156 | 3175429 | %VA2SA047454 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 157 | 3175429 | %VA2SA047455 | 42.00 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 158 | 3175429 | %VA2SA047456 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 159 | 3175429 | %VA2SA047457 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 160 | 3175429 | %VA2SA047458 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 161 | 3175429 | %VA2SA047459 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 162 | 3175429 | %VA2SA047460 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 163 | 3175429 | %VA2SA047461 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 164 | 3175429 | %VA2SA047462 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 165 | 3175429 | %VA2SA047463 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 166 | 3175429 | %VA2SA047464 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 167 | 3175429 | %VA2SA047465 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 168 | 3175429 | %VA2SA047466 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 169 | 3175429 | %VA2SA047467 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 170 | 3175429 | %VA2SA047468 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 171 | 3175429 | %VA2SA047469 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 172 | 3175429 | %VA2SA047470 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 173 | 3175429 | %VA2SA047471 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 174 | 3175429 | %VA2SA047472 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 175 | 3175429 | %VA2SA047473 | 42.00 |
| SYNNFX CORPORAT | SYNNEX INFORMAT | 55499270 | 176 | 3175429 | %VA2SA047474 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 177 | 3175429 | %VA2SA047475 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 178 | 3175429 | %VA2SA047476 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 179 | 3175429 | %VA2SA047477 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 180 | 3175429 | %VA2SA047478 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 181 | 3175429 | %VA2SA047479 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 182 | 3175429 | %VA2SA047480 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 183 | 3175429 | %VA2SA047481 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 184 | 3175429 | %VA2SA047482 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 185 | 3175429 | %VA2SA047483 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 186 | 3175429 | %VA2SA047484 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 187 | 3175429 | %VA2SA047485 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 188 | 3175429 | %VA2SA047486 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 189 | 3175429 | %VA2SA047487 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 190 | 3175429 | %VA2SA047488 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 191 | 3175429 | %VA2SA047489 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 192 | 3175429 | %VA2SA047490 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 193 | 3175429 | %VA2SA047491 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 194 | 3175429 | %VA2SA047492 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 195 | 3175429 | %VA2SA047493 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 196 | 3175429 | %VA2SA047494 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 197 | 3175429 | %VA2SA047495 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 198 | 3175429 | %VA2SA047496 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 199 | 3175429 | %VA2SA047497 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 200 | 3175429 | %VA2SA047498 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 201 | 3175429 | %VA2SA047499 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 202 | 3175429 | %VA2SA047500 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 203 | 3175429 | %VA2SA047501 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 204 | 3175429 | %VA2SA047502 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 205 | 3175429 | %VA2SA047511 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 206 | 3175429 | %VA2SA047512 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 207 | 3175429 | %VA2SA047513 | 42.00 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499270 | 208 | 3175429 | %VA2SA047514 | 42.00 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| TECH DATA CORPO | SONY ELECTRONIC | 8002620202 | 1 | DSCHX200V/B | S016549974 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8002620202 | 2 | DSCHX200V/B | S016549973 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217732 | 1 | FREIGHT | | 43.78 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217732 | 2 | HDRPJ760V | S010122604 | 286.01 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217732 | 3 | HDRPJ760V | S010122603 | 286.01 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217732 | 4 | HDRPJ760V | S010122778 | 286.01 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217732 | 5 | HDRPJ760V | S010122777 | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217732 | 6 | HDRPJ760V | S010122776 | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217732 | 7 | HDRPJ760V | S010122775 | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217732 | 8 | HDRPJ760V | S010122832 | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217732 | 9 | HDRPJ760V | S010122831 | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217732 | 10 | HDRPJ760V | S010122856 | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217732 | 11 | HDRPJ760V | S010122855 | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217733 | 1 | FREIGHT | | 26.27 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217733 | 2 | HDRPJ760V | S010122812 | 286.01 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217733 | 3 | HDRPJ760V | S010122811 | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217733 | 4 | HDRPJ760V | S010122810 | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217733 | 5 | HDRPJ760V | S010122809 | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217733 | 6 | HDRPJ760V | S010122836 | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003217733 | 7 | HDRPJ760V | S010122835 | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 1 | FREIGHT | | 34.86 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 2 | DSCRX100/B | S016522927 | 132.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 3 | DSCRX100/B | S016522926 | 132.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 4 | DSCRX100/B | S016522925 | 132.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 5 | DSCRX100/B | S016522928 | 132.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 6 | DSCRX100/B | S016526729 | 132.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 7 | DSCRX100/B | S016526730 | 132.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 8 | DSCRX100/B | S016526731 | 132.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 9 | DSCRX100/B | S016526732 | 132.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 10 | DSCRX100/B | S016527120 | 132.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 11 | DSCRX100/B | S016527119 | 132.82 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 12 | DSCRX100/B | S016527118 | 132.82 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 13 | DSCRX100/B | S016527117 | 132.82 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 14 | DSCRX100/B | S016529212 | 132.82 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 15 | DSCRX100/B | S016529211 | 132.82 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 16 | DSCRX100/B | S016529210 | 132.82 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 17 | DSCRX100/B | S016529209 | 132.82 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 18 | DSCRX100/B | S016529201 | 132.82 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 19 | DSCRX100/B | S016529202 | 132.82 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 20 | DSCRX100/B | S016529203 | 132.82 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003240780 | 21 | DSCRX100/B | S016529204 | 132.82 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003305753 | 1 | FREIGHT | | 43.78 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003305753 | 2 | HDRPJ760V | S010122700 | 286.01 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003305753 | 3 | HDRPJ760V | S010122699 | 286.01 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003305753 | 4 | HDRPJ760V | S010122808 | 286.01 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003305753 | 5 | HDRPJ760V | S010122807 | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003305753 | 6 | HDRPJ760V | S010122698 | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003305753 | 7 | HDRPJ760V | S010122697 | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003305753 | 8 | HDRPJ760V | S010122860 | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003305753 | 9 | HDRPJ760V | S010122859 | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003305753 | 10 | HDRPJ760V | S010122834 | 286.00 |

California Audio Video Inc.
Financed Inventory

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TECH DATA CORPO | SONY ELECTRONIC | 8003305753 | 11 | HDRPJ760V | S010122833 | | 286.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406694 | 1 | DSCHX200V/B | S016541785 | | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406694 | 2 | DSCHX200V/B | S016541786 | | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406694 | 3 | DSCHX200V/B | S016541920 | | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406694 | 4 | DSCHX200V/B | S016541919 | | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406694 | 5 | DSCHX200V/B | S016541842 | | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406694 | 6 | DSCHX200V/B | S016541841 | | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406694 | 7 | DSCHX200V/B | S016541792 | | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406694 | 8 | DSCHX200V/B | S016541791 | | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406694 | 9 | DSCHX200V/B | S016541784 | | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406694 | 10 | DSCHX200V/B | S016541783 | | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 1 | DSCHX200V/B | S016514659 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 2 | DSCHX200V/B | S016514660 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 3 | DSCHX200V/B | S016514657 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 4 | DSCHX200V/B | S016514658 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 5 | DSCHX200V/B | S016520999 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 6 | DSCHX200V/B | S016521000 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 7 | DSCHX200V/B | S016521050 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 8 | DSCHX200V/B | S016521019 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 9 | DSCHX200V/B | S016521020 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 10 | DSCHX200V/B | S016521047 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 11 | DSCHX200V/B | S016521048 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 12 | DSCHX200V/B | S016521049 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 13 | DSCHX200V/B | S016521457 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 14 | DSCHX200V/B | S016521458 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 15 | DSCHX200V/B | S016521449 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 16 | DSCHX200V/B | S016521450 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 17 | DSCHX200V/B | S016521455 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 18 | DSCHX200V/B | S016521456 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 19 | DSCHX200V/B | S016521463 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 20 | DSCHX200V/B | S016521464 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 21 | DSCHX200V/B | S016526414 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 22 | DSCHX200V/B | S016526440 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 23 | DSCHX200V/B | S016526067 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 24 | DSCHX200V/B | S016526068 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 25 | DSCHX200V/B | S016526083 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 26 | DSCHX200V/B | S016526084 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 27 | DSCHX200V/B | S016526097 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 28 | DSCHX200V/B | S016526098 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 29 | DSCHX200V/B | S016526131 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 30 | DSCHX200V/B | S016526132 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 31 | DSCHX200V/B | S016526179 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 32 | DSCHX200V/B | S016526180 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 33 | DSCHX200V/B | S016526411 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 34 | DSCHX200V/B | S016526412 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 35 | DSCHX200V/B | S016526413 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 36 | DSCHX200V/B | S016526435 | | 71.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 37 | DSCHX200V/B | S016526436 | | 71.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 38 | DSCHX200V/B | S016526437 | | 71.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 39 | DSCHX200V/B | S016526438 | | 71.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 40 | DSCHX200V/B | S016526439 | | 71.91 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 41 | DSCHX200V/B | S016526448L | 71.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 42 | DSCHX200V/B | S016526490 | 71.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 43 | DSCHX200V/B | S016526497 | 71.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 44 | DSCHX200V/B | S016526485 | 71.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 45 | DSCHX200V/B | S016526486 | 71.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 46 | DSCHX200V/B | S016526489 | 71.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 47 | DSCHX200V/B | S016526498 | 71.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 48 | DSCHX200V/B | S016526519 | 71.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 49 | DSCHX200V/B | S016526520 | 71.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406695 | 50 | DSCHX200V/B | S016526533G | 71.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 1 | DSCHX200V/B | 521024 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 2 | DSCHX200V/B | S016520942E | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 3 | DSCHX200V/B | S016520994 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 4 | DSCHX200V/B | S016520995 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 5 | DSCHX200V/B | S016520996 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 6 | DSCHX200V/B | S016520943 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 7 | DSCHX200V/B | S016520941D | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 8 | DSCHX200V/B | S016520944 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 9 | DSCHX200V/B | S016520963 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 10 | DSCHX200V/B | S016520964 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 11 | DSCHX200V/B | S016520991 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 12 | DSCHX200V/B | S016520992 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 13 | DSCHX200V/B | S016520993 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 14 | DSCHX200V/B | S016521030 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 15 | DSCHX200V/B | S016521083 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 16 | DSCHX200V/B | S016521084 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 17 | DSCHX200V/B | S016521023 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 18 | DSCHX200V/B | S016521029 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 19 | DSCHX200V/B | S016521053 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 20 | DSCHX200V/B | S016521054 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 21 | DSCHX200V/B | S016521059 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 22 | DSCHX200V/B | S016521060 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 23 | DSCHX200V/B | S016521077 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 24 | DSCHX200V/B | S016521078 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 25 | DSCHX200V/B | S016521079 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 26 | DSCHX200V/B | S016521080 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 27 | DSCHX200V/B | S016521081 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 28 | DSCHX200V/B | S016521082 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 29 | DSCHX200V/B | S016521089 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 30 | DSCHX200V/B | S016521090 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 31 | DSCHX200V/B | S016521413 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 32 | DSCHX200V/B | S016521414 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 33 | DSCHX200V/B | S016521451 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 34 | DSCHX200V/B | S016521409 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 35 | DSCHX200V/B | S016521410 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 36 | DSCHX200V/B | S016521452 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 37 | DSCHX200V/B | S016521459 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 38 | DSCHX200V/B | S016521415 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 39 | DSCHX200V/B | S016521416 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 40 | DSCHX200V/B | S016521435 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 41 | DSCHX200V/B | S016521436 | 97.91 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 42 | DSCHX200V/B | S016521460 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 43 | DSCHX200V/B | S016526071 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 44 | DSCHX200V/B | S016526072 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 45 | DSCHX200V/B | S016526080 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 46 | DSCHX200V/B | S016526051 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 47 | DSCHX200V/B | S016526052 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 48 | DSCHX200V/B | S016526079 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003410941 | 49 | DSCHX200V/B | S016526534H | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 1 | DSCHX200V/B | S016529790O | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 2 | DSCHX200V/B | S016530397 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 3 | DSCHX200V/B | S016530398 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 4 | DSCHX200V/B | S016540948 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 5 | DSCHX200V/B | S016540944 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 6 | DSCHX200V/B | S016540943 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 7 | DSCHX200V/B | S016540955 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 8 | DSCHX200V/B | S016540956 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 9 | DSCHX200V/B | S016540954 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 10 | DSCHX200V/B | S016540953 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 11 | DSCHX200V/B | S016540901 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 12 | DSCHX200V/B | S016540947 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 13 | DSCHX200V/B | S016541005 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 14 | DSCHX200V/B | S016540902 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 15 | DSCHX200V/B | S016541000 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 16 | DSCHX200V/B | S016540999 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 17 | DSCHX200V/B | S016541006 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 18 | DSCHX200V/B | S016546777 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 19 | DSCHX200V/B | S016546778 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 20 | DSCHX200V/B | S016546772 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 21 | DSCHX200V/B | S016546784 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 22 | DSCHX200V/B | S016546770 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471697 | 23 | DSCHX200V/B | S016546769 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 1 | DSCHX200V/B | S016518113 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 2 | DSCHX200V/B | S016518114 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 3 | DSCHX200V/B | S016521373 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 4 | DSCHX200V/B | S016521374 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 5 | DSCHX200V/B | S016521371 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 6 | DSCHX200V/B | S016521372 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 7 | DSCHX200V/B | S016521407 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 8 | DSCHX200V/B | S016521408 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 9 | DSCHX200V/B | S016521417 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 10 | DSCHX200V/B | S016521418 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 11 | DSCHX200V/B | S016521421 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 12 | DSCHX200V/B | S016521422 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 13 | DSCHX200V/B | S016521443 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 14 | DSCHX200V/B | S016521444 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 15 | DSCHX200V/B | S016521467 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 16 | DSCHX200V/B | S016521468 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 17 | DSCHX200V/B | S016521479 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 18 | DSCHX200V/B | S016521480 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 19 | DSCHX200V/B | S016521489L | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 20 | DSCHX200V/B | S016526061 | 97.92 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 21 | DSCHX200V/B | S016526062 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 22 | DSCHX200V/B | S016526075 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 23 | DSCHX200V/B | S016526076 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 24 | DSCHX200V/B | S016526141 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 25 | DSCHX200V/B | S016526142 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 26 | DSCHX200V/B | S016526115 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 27 | DSCHX200V/B | S016526116 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 28 | DSCHX200V/B | S016526125 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 29 | DSCHX200V/B | S016526126 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 30 | DSCHX200V/B | S016526137 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 31 | DSCHX200V/B | S016526138 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 32 | DSCHX200V/B | S016526483 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471698 | 33 | DSCHX200V/B | S016526484 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471699 | 1 | DSCHX200V/B | S016526057 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471699 | 2 | DSCHX200V/B | S016526058 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471699 | 3 | DSCHX200V/B | S016526495 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471699 | 4 | DSCHX200V/B | S016526496 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471699 | 5 | DSCHX200V/B | S016526514F | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471700 | 1 | DSCHX200V/B | S016526443 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471700 | 2 | DSCHX200V/B | S016526444 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471700 | 3 | DSCHX200V/B | S016526419 | 97.92 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471700 | 4 | DSCHX200V/B | S016526420 | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003471700 | 5 | DSCHX200V/B | S016526513E | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003552262 | 1 | DSCHX200V/B | S016521441 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003552262 | 2 | DSCHX200V/B | S016521442 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003552262 | 3 | DSCHX200V/B | S016526056G | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003552262 | 4 | DSCHX200V/B | S016526087 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003552262 | 5 | DSCHX200V/B | S016526088 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003552263 | 1 | DSCHX200V/B | S016521369 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003552263 | 2 | DSCHX200V/B | S016521370 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003552263 | 3 | DSCHX200V/B | S016521490D | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003552263 | 4 | DSCHX200V/B | S016526081 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003552263 | 5 | DSCHX200V/B | S016526082 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 1 | DSCHX200V/B | S016545809N | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 2 | DSCHX200V/B | S016545821 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 3 | DSCHX200V/B | S016545822 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 4 | DSCHX200V/B | S016545830 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 5 | DSCHX200V/B | S016545829 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 6 | DSCHX200V/B | S016545807 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 7 | DSCHX200V/B | S016545808 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 8 | DSCHX200V/B | S016545835 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 9 | DSCHX200V/B | S016545836 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 10 | DSCHX200V/B | S016545825 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 11 | DSCHX200V/B | S016545826 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 12 | DSCHX200V/B | S016545818 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 13 | DSCHX200V/B | S016545817 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 14 | DSCHX200V/B | S016545824 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 15 | DSCHX200V/B | S016545823 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 16 | DSCHX200V/B | S016545802 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 17 | DSCHX200V/B | S016545806 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 18 | DSCHX200V/B | S016545805 | 195.83 |

California Audio Video Inc.
Financed Inventory

| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 19 | DSCHX200V/B | S016545804 | 195.83 |
|---|---|---|---|---|---|---|
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 20 | DSCHX200V/B | S016545803 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 21 | DSCHX200V/B | S016545834 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 22 | DSCHX200V/B | S016545833 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 23 | DSCHX200V/B | S016545816 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 24 | DSCHX200V/B | S016545815 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 25 | DSCHX200V/B | S016545820 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 26 | DSCHX200V/B | S016545819 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 27 | DSCHX200V/B | S016545801 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 28 | DSCHX200V/B | S016545832 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562944 | 29 | DSCHX200V/B | S016545831 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 1 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 2 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 3 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 4 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 5 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 6 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 7 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 8 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 9 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 10 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 11 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 12 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 13 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 14 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 15 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 16 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 17 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 18 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 19 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 20 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 21 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 22 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 23 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 24 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 25 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 26 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 27 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 28 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 29 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003562945 | 30 | SEL55210 | | 142.45 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586828 | 1 | DSCHX200V/B | S016520969 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586828 | 2 | DSCHX200V/B | S016520970 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586828 | 3 | DSCHX200V/B | S016520997 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586828 | 4 | DSCHX200V/B | S016520998 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586828 | 5 | DSCHX200V/B | S016521433 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586828 | 6 | DSCHX200V/B | S016521434 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586828 | 7 | DSCHX200V/B | S016521477 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586828 | 8 | DSCHX200V/B | S016521478 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586828 | 9 | DSCHX200V/B | S016526117 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586828 | 10 | DSCHX200V/B | S016526118 | 195.83 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| TECH DATA CORPO | SONY ELECTRONIC | 8003586828 | 11 | DSCHX200V/B | S016526133 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586828 | 12 | DSCHX200V/B | S016526134 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 1 | NEX7K/B | S010134757 | 555.56 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 2 | NEX7K/B | S010134752 | 555.56 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 3 | NEX7K/B | S010134751 | 555.56 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 4 | NEX7K/B | S010134750 | 555.56 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 5 | NEX7K/B | S010134749 | 555.56 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 6 | NEX7K/B | S010134739D | 555.56 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 7 | NEX7K/B | S0101347405 | 555.56 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 8 | NEX7K/B | S010134738C | 555.56 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 9 | NEX7K/B | S010134744 | 555.56 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 10 | NEX7K/B | S010134743 | 555.56 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 11 | NEX7K/B | S010134742 | 555.55 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 12 | NEX7K/B | S010134741 | 555.55 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 13 | NEX7K/B | S010134756 | 555.55 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 14 | NEX7K/B | S010134755 | 555.55 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 15 | NEX7K/B | S010134754 | 555.55 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 16 | NEX7K/B | S010134753 | 555.55 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 17 | NEX7K/B | S010134760 | 555.55 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 18 | NEX7K/B | S010134759 | 555.55 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586829 | 19 | NEX7K/B | S010134758 | 555.55 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586830 | 1 | DSCW710 | S0101711297 | 43.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586830 | 2 | DSCW710 | S010171130% | 43.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586831 | 1 | DSCHX200V/B | S016526441E | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586831 | 2 | DSCHX200V/B | S016526471 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586831 | 3 | DSCHX200V/B | S016526472 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586831 | 4 | DSCHX200V/B | S016526531 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586831 | 5 | DSCHX200V/B | S016526532 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003599319 | 1 | DSCWX80/B | S010984732J | 82.11 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003599319 | 2 | DSCWX80/B | S010984731I | 82.11 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003599319 | 3 | DSCW730 | S0110131811 | 59.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003599319 | 4 | DSCW730 | S0110131844 | 59.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003599319 | 5 | DSCW710/B | S010146797K | 43.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003599319 | 6 | DSCW710/B | S010146796J | 43.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003599319 | 7 | DSCTF1/R | S010111502$ | 82.10 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003599319 | 8 | DSCTF1/R | S010111501 | 82.10 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003599319 | 9 | DSCW730/L | S010995995W | 59.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 1 | DSCHX200V/B | S016545846 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 2 | DSCHX200V/B | S016545845 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 3 | DSCHX200V/B | S016545848 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 4 | DSCHX200V/B | S016545847 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 5 | DSCHX200V/B | S016545370 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 6 | DSCHX200V/B | S016545369 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 7 | DSCHX200V/B | S016545358 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 8 | DSCHX200V/B | S016545357 | 195.84 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 9 | DSCHX200V/B | S016546230 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 10 | DSCHX200V/B | S016546229 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 11 | DSCHX200V/B | S016546228 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 12 | DSCHX200V/B | S016546227 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 13 | DSCHX200V/B | S016546232 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 14 | DSCHX200V/B | S016546231 | 195.83 |

California Audio Video Inc.
Financed Inventory

| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 15 | DSCHX200V/B | S016546226 | 195.83 |
|---|---|---|---|---|---|---|
| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 16 | DSCHX200V/B | S016546225 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 17 | DSCHX200V/B | S016546234 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606213 | 18 | DSCHX200V/B | S016546233 | 195.83 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606214 | 1 | DSCH200/B | S010115203+ | 101.37 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003606214 | 2 | DSCH200/B | S010115204% | 101.37 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003658419 | 1 | NEX7K/B | S0121840247 | 555.56 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003658419 | 2 | NEX7K/B | S0121840225 | 555.56 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003658419 | 3 | NEX7K/B | S0121840214 | 555.56 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003658419 | 4 | NEX7K/B | S012183896 | 555.56 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003658419 | 5 | NEX7K/B | S012183895 | 555.55 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003658419 | 6 | NEX7K/B | S012183894 | 555.55 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003658419 | 7 | NEX7K/B | S012183893 | 555.55 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003658420 | 1 | NEX7K/B | S0121840269 | 555.55 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003658420 | 2 | NEX7K/B | S012184027A | 555.55 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 1 | DSCHX200V/B | S016549382 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 2 | DSCHX200V/B | S016549381 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 3 | DSCHX200V/B | S016549820 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 4 | DSCHX200V/B | S016549819 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 5 | DSCHX200V/B | S016549806 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 6 | DSCHX200V/B | S016549805 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 7 | DSCHX200V/B | S016549390 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 8 | DSCHX200V/B | S016549389 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 9 | DSCHX200V/B | S016549814 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 10 | DSCHX200V/B | S016549813 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 11 | DSCHX200V/B | S016549384 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 12 | DSCHX200V/B | S016549383 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 13 | DSCHX200V/B | S016549386 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 14 | DSCHX200V/B | S016549385 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 15 | DSCHX200V/B | S016546900 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 16 | DSCHX200V/B | S016546899 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 17 | DSCHX200V/B | S016546904 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 18 | DSCHX200V/B | S016546903 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 19 | DSCHX200V/B | S016548108 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 20 | DSCHX200V/B | S016548107 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 21 | DSCHX200V/B | S016548098 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 22 | DSCHX200V/B | S016548110 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 23 | DSCHX200V/B | S016548109 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 24 | DSCHX200V/B | S016548112 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 25 | DSCHX200V/B | S016548111 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 26 | DSCHX200V/B | S016548106 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 27 | DSCHX200V/B | S016548105 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 28 | DSCHX200V/B | S016548100 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 29 | DSCHX200V/B | S016548099 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 30 | DSCHX200V/B | S016548102 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 31 | DSCHX200V/B | S016548101 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 32 | DSCHX200V/B | S016548095 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 33 | DSCHX200V/B | S016548097 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003908316 | 34 | DSCHX200V/B | S016548096 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003944711 | 1 | DSCHX200V/B | S016548948 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003944711 | 2 | DSCHX200V/B | S016548947 | 293.76 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| TECH DATA CORPO | SONY ELECTRONIC | 8003944711 | 3 | DSCHX200V/B | S016548952 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003944711 | 4 | DSCHX200V/B | S016548951 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003944711 | 5 | DSCHX200V/B | S016549060 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003944711 | 6 | DSCHX200V/B | S016549059 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003944711 | 7 | DSCHX200V/B | S016549068 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003944711 | 8 | DSCHX200V/B | S016549067 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003944711 | 9 | DSCHX200V/B | S016549070 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003944711 | 10 | DSCHX200V/B | S016549069 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003944711 | 11 | DSCHX200V/B | S016549074 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003944711 | 12 | DSCHX200V/B | S016549073 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003944711 | 13 | DSCHX200V/B | S016549078 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003944711 | 14 | DSCHX200V/B | S016549077 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 1 | DSCRX100/B | S016542295J | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 2 | DSCRX100/B | S016542332 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 3 | DSCRX100/B | S016542331 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 4 | DSCRX100/B | S016542263 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 5 | DSCRX100/B | S016542264 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 6 | DSCRX100/B | S016542535 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 7 | DSCRX100/B | S016542265 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 8 | DSCRX100/B | S016542266 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 9 | DSCRX100/B | S016542334 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 10 | DSCRX100/B | S016542333 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 11 | DSCRX100/B | S016542538 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 12 | DSCRX100/B | S016542537 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 13 | DSCRX100/B | S016542536 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 14 | DSCRX100/B | S016546722 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 15 | DSCRX100/B | S016546721 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 16 | DSCRX100/B | S016546720 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 17 | DSCRX100/B | S016546719 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 18 | DSCRX100/B | S016546751 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 19 | DSCRX100/B | S016546752 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 20 | DSCRX100/B | S016546753 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 21 | DSCRX100/B | S016546754 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 22 | DSCRX100/B | S016546715 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 23 | DSCRX100/B | S016546716 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 24 | DSCRX100/B | S016546717 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 25 | DSCRX100/B | S016546718 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 26 | DSCRX100/B | S016546723 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 27 | DSCRX100/B | S016546724 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 28 | DSCRX100/B | S016546725 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 29 | DSCRX100/B | S016546726 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 30 | DSCRX100/B | S016546806 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 31 | DSCRX100/B | S016546805 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 32 | DSCRX100/B | S016546804 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 33 | DSCRX100/B | S016546803 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 34 | DSCRX100/B | S016546767 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 35 | DSCRX100/B | S016546800 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 36 | DSCRX100/B | S016546799 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 37 | DSCRX100/B | S016546835 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 38 | DSCRX100/B | S016546827 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 39 | DSCRX100/B | S016546828 | 398.47 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 40 | DSCRX100/B | S016546829 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 41 | DSCRX100/B | S016546830 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 42 | DSCRX100/B | S016546755 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 43 | DSCRX100/B | S016546756 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 44 | DSCRX100/B | S016546757 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 45 | DSCRX100/B | S016546758 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 46 | DSCRX100/B | S016546770 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 47 | DSCRX100/B | S016546769 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 48 | DSCRX100/B | S016546768 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 49 | DSCRX100/B | S016546831 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 50 | DSCRX100/B | S016546832 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 51 | DSCRX100/B | S016546833 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 52 | DSCRX100/B | S016546834 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 53 | DSCRX100/B | S016546802 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 54 | DSCRX100/B | S016546801 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 55 | DSCRX100/B | S016546763 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 56 | DSCRX100/B | S016546764 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 57 | DSCRX100/B | S016546765 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 58 | DSCRX100/B | S016546766 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 59 | DSCRX100/B | S016546819 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 60 | DSCRX100/B | S016546820 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 61 | DSCRX100/B | S016546821 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 62 | DSCRX100/B | S016546822 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 63 | DSCRX100/B | S016546807 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 64 | DSCRX100/B | S016546808 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 65 | DSCRX100/B | S016546809 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 66 | DSCRX100/B | S016546810 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 67 | DSCRX100/B | S016546760 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 68 | DSCRX100/B | S016546759 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 69 | DSCRX100/B | S016546761 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 70 | DSCRX100/B | S016546762 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 71 | DSCRX100/B | S016546838 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 72 | DSCRX100/B | S016546837 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 73 | DSCRX100/B | S016546836 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 74 | DSCRX100/B | S016546842L | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003971685 | 75 | DSCRX100/B | S016546840J | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 1 | DSCRX100/B | S016541959 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 2 | DSCRX100/B | S016541962 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 3 | DSCRX100/B | S016541961 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 4 | DSCRX100/B | S016541960 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 5 | DSCRX100/B | S016542185 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 6 | DSCRX100/B | S016542186 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 7 | DSCRX100/B | S016542404 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 8 | DSCRX100/B | S016542403 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 9 | DSCRX100/B | S016542592 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 10 | DSCRX100/B | S016542183 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 11 | DSCRX100/B | S016542184 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 12 | DSCRX100/B | S016542591 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 13 | DSCRX100/B | S016542406 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 14 | DSCRX100/B | S016542405 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 15 | DSCRX100/B | S016542594 | 398.48 |

California Audio Video Inc.
Financed Inventory

| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 16 | DSCRX100/B | S016542593 | 398.48 |
|---|---|---|---|---|---|---|
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 17 | DSCRX100/B | S016543111 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 18 | DSCRX100/B | S016543467 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 19 | DSCRX100/B | S016543482 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 20 | DSCRX100/B | S016543481 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 21 | DSCRX100/B | S016543460 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 22 | DSCRX100/B | S016543459 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 23 | DSCRX100/B | S016543470 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 24 | DSCRX100/B | S016543469 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 25 | DSCRX100/B | S016543550 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 26 | DSCRX100/B | S016543549 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 27 | DSCRX100/B | S016543548 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 28 | DSCRX100/B | S016543547 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 29 | DSCRX100/B | S016543542 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 30 | DSCRX100/B | S016543541 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 31 | DSCRX100/B | S016543540 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 32 | DSCRX100/B | S016543480 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 33 | DSCRX100/B | S016543479 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 34 | DSCRX100/B | S016543138 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 35 | DSCRX100/B | S016543137 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 36 | DSCRX100/B | S016543136 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 37 | DSCRX100/B | S016543135 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 38 | DSCRX100/B | S016543989 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 39 | DSCRX100/B | S016543988 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 40 | DSCRX100/B | S016543987 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 41 | DSCRX100/B | S016543536I | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 42 | DSCRX100/B | S016543537J | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 43 | DSCRX100/B | S016543538K | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 44 | DSCRX100/B | S016543471 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 45 | DSCRX100/B | S016543472 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 46 | DSCRX100/B | S016543473 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 47 | DSCRX100/B | S016543114 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 48 | DSCRX100/B | S016543113 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 49 | DSCRX100/B | S016543112 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 50 | DSCRX100/B | S016543474 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 51 | DSCRX100/B | S016543499 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 52 | DSCRX100/B | S016543500 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 53 | DSCRX100/B | S016543501 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 54 | DSCRX100/B | S016543462 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 55 | DSCRX100/B | S016543461 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 56 | DSCRX100/B | S016543539 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 57 | DSCRX100/B | S016543468 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 58 | DSCRX100/B | S016543502 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 59 | DSCRX100/B | S016543527 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 60 | DSCRX100/B | S016543528 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 61 | DSCRX100/B | S016543529 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 62 | DSCRX100/B | S016543530 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 63 | DSCRX100/B | S016543455 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 64 | DSCRX100/B | S016543456 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 65 | DSCRX100/B | S016543457 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 66 | DSCRX100/B | S016543458 | 398.47 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 67 | DSCRX100/B | S016543971 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 68 | DSCRX100/B | S016543972 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 69 | DSCRX100/B | S016543973 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 70 | DSCRX100/B | S016543974 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 71 | DSCRX100/B | S016543994 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 72 | DSCRX100/B | S016543993 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 73 | DSCRX100/B | S016543992 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 74 | DSCRX100/B | S016543991 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003985235 | 75 | DSCRX100/B | S016543990 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 1 | DSCRX100/B | S016541957 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 2 | DSCRX100/B | S016541956 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 3 | DSCRX100/B | S016541955 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 4 | DSCRX100/B | S016541958 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 5 | DSCRX100/B | S016542394 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 6 | DSCRX100/B | S016542393 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 7 | DSCRX100/B | S016542392 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 8 | DSCRX100/B | S016542391 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 9 | DSCRX100/B | S016542410 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 10 | DSCRX100/B | S016542409 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 11 | DSCRX100/B | S016542408 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 12 | DSCRX100/B | S016542407 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 13 | DSCRX100/B | S016542270 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 14 | DSCRX100/B | S016542269 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 15 | DSCRX100/B | S016542268 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 16 | DSCRX100/B | S016542267 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 17 | DSCRX100/B | S016542322 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 18 | DSCRX100/B | S016542321 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 19 | DSCRX100/B | S016542320 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 20 | DSCRX100/B | S016542319 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 21 | DSCRX100/B | S016542346 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 22 | DSCRX100/B | S016542345 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 23 | DSCRX100/B | S016542344 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 24 | DSCRX100/B | S016542343 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 25 | DSCRX100/B | S016542361 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 26 | DSCRX100/B | S016542359 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 27 | DSCRX100/B | S016542286 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 28 | DSCRX100/B | S016542285 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 29 | DSCRX100/B | S016542362 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 30 | DSCRX100/B | S016542360 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 31 | DSCRX100/B | S016542284 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 32 | DSCRX100/B | S016542283 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 33 | DSCRX100/B | S016542390 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 34 | DSCRX100/B | S016542389 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 35 | DSCRX100/B | S016542388 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 36 | DSCRX100/B | S016542387 | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 37 | DSCRX100/B | S016542597O | 398.48 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 38 | DSCRX100/B | S016542596N | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 39 | DSCRX100/B | S016542598P | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 40 | DSCRX100/B | S016542716 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 41 | DSCRX100/B | S016542715 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 42 | DSCRX100/B | S016542706 | 398.47 |

California Audio Video Inc.
Financed Inventory

| | | | | | | |
|---|---|---|---|---|---|---|
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 43 | DSCRX100/B | S016542705 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 44 | DSCRX100/B | S016542704 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 45 | DSCRX100/B | S016542703 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 46 | DSCRX100/B | S016542718 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 47 | DSCRX100/B | S016542717 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 48 | DSCRX100/B | S016543454 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 49 | DSCRX100/B | S016543453 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 50 | DSCRX100/B | S016543452 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 51 | DSCRX100/B | S016543451 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 52 | DSCRX100/B | S016543478 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 53 | DSCRX100/B | S016543477 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 54 | DSCRX100/B | S016543476 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 55 | DSCRX100/B | S016543475 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 56 | DSCRX100/B | S016543986 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 57 | DSCRX100/B | S016543985 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 58 | DSCRX100/B | S016543984 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 59 | DSCRX100/B | S016543983 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 60 | DSCRX100/B | S016543526 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 61 | DSCRX100/B | S016543525 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 62 | DSCRX100/B | S016543524 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 63 | DSCRX100/B | S016543523 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 64 | DSCRX100/B | S016543546 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 65 | DSCRX100/B | S016543545 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 66 | DSCRX100/B | S016543544 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 67 | DSCRX100/B | S016543543 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 68 | DSCRX100/B | S016543466 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 69 | DSCRX100/B | S016543465 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 70 | DSCRX100/B | S016543464 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 71 | DSCRX100/B | S016543463 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 72 | DSCRX100/B | S016543490 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 73 | DSCRX100/B | S016543489 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 74 | DSCRX100/B | S016543488 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004004114 | 75 | DSCRX100/B | S016543487 | 398.47 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 1 | FREIGHT | | 367.66 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 2 | DSCHX200V/B | S016551182 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 3 | DSCHX200V/B | S016551181 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 4 | DSCHX200V/B | S016551154 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 5 | DSCHX200V/B | S016551153 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 6 | DSCHX200V/B | S016551130 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 7 | DSCHX200V/B | S016551129 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 8 | DSCHX200V/B | S016551134 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 9 | DSCHX200V/B | S016551133 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 10 | DSCHX200V/B | S016549178 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 11 | DSCHX200V/B | S016549177 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 12 | DSCHX200V/B | S016549154 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 13 | DSCHX200V/B | S016549153 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 14 | DSCHX200V/B | S016551122 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 15 | DSCHX200V/B | S016551121 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 16 | DSCHX200V/B | S016551168 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 17 | DSCHX200V/B | S016551167 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 18 | DSCHX200V/B | S016551184 | 293.75 |

California Audio Video Inc.
Financed Inventory

| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 19 | DSCHX200V/B | S016551183 | 293.75 |
|---|---|---|---|---|---|---|
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 20 | DSCHX200V/B | S016551140 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 21 | DSCHX200V/B | S016551139 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 22 | DSCHX200V/B | S016551150 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 23 | DSCHX200V/B | S016551149 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 24 | DSCHX200V/B | S016551170B | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 25 | DSCHX200V/B | S016551126 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 26 | DSCHX200V/B | S016551125 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 27 | DSCHX200V/B | S016551132 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 28 | DSCHX200V/B | S016551131 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 29 | DSCHX200V/B | S016551124 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 30 | DSCHX200V/B | S016551123 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 31 | DSCHX200V/B | S016551142 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 32 | DSCHX200V/B | S016551141 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 33 | DSCHX200V/B | S016551143 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 34 | DSCHX200V/B | S016551144 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 35 | DSCHX200V/B | S016551128 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 36 | DSCHX200V/B | S016551127 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 37 | DSCHX200V/B | S016551138 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 38 | DSCHX200V/B | S016551137 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 39 | DSCHX200V/B | S016551136 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 40 | DSCHX200V/B | S016551135 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 41 | DSCHX200V/B | S016551148 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089987 | 42 | DSCHX200V/B | S016551147 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089988 | 1 | FREIGHT | | 98.65 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089988 | 2 | DSCHX200V/B | S016548103D | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089988 | 3 | DSCHX200V/B | S016548073 | 293.76 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089988 | 4 | DSCHX200V/B | S016548074 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089988 | 5 | DSCHX200V/B | S016548087 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089988 | 6 | DSCHX200V/B | S016548088 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089988 | 7 | DSCHX200V/B | S016548080 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089988 | 8 | DSCHX200V/B | S016548079 | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089988 | 9 | DSCHX200V/B | S016548090I | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089988 | 10 | DSCHX200V/B | S016548089Q | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089988 | 11 | DSCHX200V/B | S016548120C | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004089988 | 12 | DSCHX200V/B | S016548119C | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004243089 | 1 | FREIGHT | 00001@001198 | 8.99 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004243089 | 2 | DSCHX200V/B | S016552184H | 293.75 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004287349 | 1 | FREIGHT | 00001@001198 | 8.99 |
| TECH DATA CORPO | SONY ELECTRONIC | 8004287349 | 2 | DSCHX200V/B | S016552193H | 293.75 |
| LENBROOK AMERIC | LENBROOK AMERIC | INV0093337 | 1 | C516BEE | 3868 | 44.85 |
| LENBROOK AMERIC | LENBROOK AMERIC | INV0093337 | 2 | C516BEE | 4371 | 44.85 |
| LENBROOK AMERIC | LENBROOK AMERIC | INV0094701 | 1 | SYNCHRONY | | 828.56 |
| LENBROOK AMERIC | LENBROOK AMERIC | INV0094701 | 2 | SUBSERIES | | 868.02 |
| LENBROOK AMERIC | LENBROOK AMERIC | INV0094710 | 1 | SYNCHRONYON | | 2,170.26 |
| LENBROOK AMERIC | LENBROOK AMERIC | INV0094710 | 2 | SYNCHRONY S | | 907.50 |
| LENBROOK AMERIC | LENBROOK AMERIC | INV0095476 | 1 | CW180S | | 189.00 |
| LENBROOK AMERIC | LENBROOK AMERIC | INV0095476 | 2 | CW180S | | 189.00 |
| LENBROOK AMERIC | LENBROOK AMERIC | INV0095476 | 3 | CW383 | | 285.00 |
| LENBROOK AMERIC | LENBROOK AMERIC | INV0095476 | 4 | CW383 | | 285.00 |
| LENBROOK AMERIC | LENBROOK AMERIC | INV0095476 | 5 | CW383 | | 285.00 |

California Audio Video Inc.
Financed Inventory

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LENBROOK AMERIC | LENBROOK AMERIC | INV0095476 | 6 | CW383 | | | 285.00 |
| AVAD, LLC | BOSE CORPORATIO | 3780509A | 1 | BOS318042110 | 50AC | | 406.89 |
| YAMAHA ELECTRON | YAMAHA ELECTRON | 4886078 | 1 | RX-V375BL | | | 89.84 |
| YAMAHA ELECTRON | YAMAHA ELECTRON | 4886079 | 1 | RX-V375BL | | | 81.16 |
| YAMAHA ELECTRON | YAMAHA ELECTRON | 4900908 | 1 | RX-V575BL | | | 157.52 |
| YAMAHA ELECTRON | YAMAHA ELECTRON | 4900909 | 1 | RX-V575BL | | | 142.08 |
| YAMAHA ELECTRON | YAMAHA ELECTRON | 4923209 | 1 | RX-A730BL | Y056433PR | | 277.87 |
| YAMAHA ELECTRON | YAMAHA ELECTRON | 4924175 | 1 | RX-A730BL | Y056443PR | | 250.09 |
| YAMAHA ELECTRON | YAMAHA ELECTRON | 4929407 | 1 | A-S500BL | | | 235.14 |
| YAMAHA ELECTRON | YAMAHA ELECTRON | 4933769 | 1 | A-S1000BL | Y108343PR | | 760.25 |
| YAMAHA ELECTRON | YAMAHA ELECTRON | 4936214 | 1 | RX-A830BL | Y025783PR | | 484.50 |
| YAMAHA ELECTRON | YAMAHA ELECTRON | 4936215 | 1 | RX-A830BL | Y025743PR | | 436.05 |
| YAMAHA ELECTRON | YAMAHA ELECTRON | 4941190 | 1 | MCR-042WH | | | 244.71 |
| SYNNEX CORPORAT | SYNNEX INFORMAT | 55499269 | 1 | 3175429 | %VA2HA026776 | | 42.00 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003406696 | 1 | DSCHX200V/B | S016541865L | | 97.91 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003586833 | 1 | NEX7K/B | S010134737B | | 555.55 |
| TECH DATA CORPO | SONY ELECTRONIC | 8003671980 | 1 | NEX7K/B | S010134703 | | 555.55 |
| LENBROOK AMERIC | LENBROOK AMERIC | INV0094701 | 1 | SYNCHRONY | | | |
| LENBROOK AMERIC | LENBROOK AMERIC | INV0094963 | 1 | PSB | 102464 | | 946.97 |
| LENBROOK AMERIC | LENBROOK AMERIC | INV0095412 | 1 | SYNCHRONY | | | 968.00 |
| LENBROOK AMERIC | LENBROOK AMERIC | INV0095734 | 1 | SUBSERIES | 1069 | | 420.63 |
| | | | | | | | 659,645.15 |